# Attachment C

# Living Essentials Exhibit List

| Number | Description | Bates |
|---|---|---|
| 101 | Chaser Website Printout | LENVE038236 |
| 102 | Chaser Energy Evaluation | LENVE038237 |
| 103 | GNC Weekly Movment Chart | LENVE038248 |
| 104 | Print Ad #1 | LENVE038249 |
| 105 | Press Kit | LENVE038250-55 |
| 106 | Health & Wellness Publication | LENVE002463-65 |
| 107 | Print Ad #2 | LENVE038259-60 |
| 108 | Big Shots Article from Beverage Spectrum | LENVE23572-608 |
| 109 | Baxter Research Study | LENVE15886-901 |
| 110 | Advertising Age Article | LENVE23877-23928 |
| 111 | U.S. Patent and Trademark Office Registration | LENVE038366 |
| 112 | Excerpt of 5HE Website | LENVE038368 |
| 113 | Today's Health & Wellness | LENVE038256-58 |
| 114 | Radio Ad #1 | LENVE16476 |
| 115 | Radio Ad #2 | LENVE16477 |
| 116 | 2006 TV Commercial | LENVE16492 |
| 117 | 12 Tsp Sugar Commercial | LENVE16491 |
| 118 | Braylon Edwards Commercial | LENVE16489 |
| 119 | Wallace Commercial | LENVE16495 |
| 120 | 2:30 Feeling Commercial | LENVE37334 |
| 121 | Animated Commercial | LENVE37327 |
| 122 | Jimmy Kimmel Clip | LENVE23929 |
| 123 | Medicus Study | LENVE38410-488 |
| 124 | Testimonial #1 | LENVE002843 |
| 125 | Testimonial #2 | LENVE002814 |
| 126 | Rider Magazine | LENVE002475-77 |
| 127 | Intentionally Blank | LENVE002563-65 |
| 128 | Print Ad #1 | LENVE16438 |
| 129 | Print Ad #2 | LENVE16451 |
| 130 | Print Ad #3 | LENVE16419 |
| 131 | Print Ad #4 | LENVE16385 |
| 132 | Print Ad #5 | LENVE16406 |
| 133 | Intentionally Blank | |
| 134 | 6 Hour Power Commercial | |
| 135 | Email From Darius Powell | NVE0049035 |
| 136 | Email From Asato Maehata | LENVE039717-18 |
| 137 | Email From Dale DeBauche | LENVE039721 |
| 138 | eBay Advertisement | LENVE004043-44 |
| 139 | Email From Eric Goulter | LENVE004042 |
| 140 | Email From Lynn Petersmarck | LENVE005328 |

| | | |
|---|---|---|
| **141** | Email From Tina Canini | LENVE005327 |
| **142** | Letter from Doug LaLone | LENVE15541-42 |
| **143** | Invoice from Costco | LENVE23711 |
| **144** | Schwapp Email #1 | Schwapp Dep Ex. 2 |
| **145** | Schwapp Email #2 | Schwapp Dep Ex. 3 |
| **146** | Schwapp Email #3 | Schwapp Dep Ex. 4 |
| **147** | Schwapp Declaration | Schwapp Dep Ex. 1 |
| **148** | Secretary Commercial | NVE0029615 |
| **149** | Email From Alan Jones | NVE0031257 |
| **150** | Email From Eric Cuchel | NVE0031261 |
| **151** | Videogum.com Review of Secretary Commercial | LENVE15554-62 |
| **152** | Slate.com Review of Secretary Commercial | LENVE15585-87 |
| **153** | UndomesticGoddess.com Review of Secretary Commercial | LENVE15567-78 |
| **154** | HateOnMe.com Review of Secretary Commercial | LENVE15563-66 |
| **155** | Litz Exhibit 1 | Litz Exhibit 1 |
| **156** | Intentionally Blank | |
| **157** | Litz Exhibit 3 | Litz Exhibit 3 |
| **158** | Litz Exhibit 4 | Litz Exhibit 4 |
| **159** | Intentionally Blank | |
| **160** | Intentionally Blank | |
| **161** | Comments on EnergyFiend.com | LENVE15536-38 |
| **162** | Email From Lyle Wimmer | LENVE15539-40 |
| **163** | Email From Alec Kalis | LENVE15546 |
| **164** | NVE v N2G Complaint | Plaintiff Dep Exh 66 |
| **165** | N2G Settlement Agreement | NVE0030077-82 |
| **166** | NVE v 10 Hour Power Complaint | Exhibit 67 from Dep |
| **167** | N2G Jury Verdict | |
| **168** | Contempt Motion from N2G Case | DN 372 in 08-cv-10983 |
| **169** | Contempt Motion from N2G Case Exhibit 1 | DN 372-2 in 08-cv-10983 |
| **170** | Contempt Motion from N2G Case Exhibit 2 | DN 372-3 in 08-cv-10983 |
| **171** | Contempt Motion from N2G Case Exhibit 3 | DN 372-4 in 08-cv-10983 |
| **172** | Order on Contempt Motion | DN 403 in 08-cv-10983 |
| **173** | Second Contempt Motion from N2G Case | DN 410 in 08-cv-10983 |
| **174** | Order on Second Contempt Motion from N2G Case | DN 429 in 08-cv-10983 |
| **175** | Email from Dirk Nieuwenhuis | NVE0013512-13 |

| | | |
|---|---|---|
| 176 | NVE Website From May 2006 | LENVE15636-38 |
| 177 | Black Jax Label | NVE0052192-93 |
| 178 | Yellow Jacket Label | NVE0052184-86 |
| 179 | Black Jax and Yellow Jacket Labels | NVE0027830-32 |
| 180 | Email From Arthur Prindle | NVE0026750 |
| 181 | Email From April Jacobs | NVE0026582-85 |
| 182 | Email From Jerry Horowitz | NVE0025623 |
| 183 | Email From Arthur Prindle #2 | NVE0024901 |
| 184 | Email From Jarret Portz | NVE0020302 |
| 185 | Email From Dirk Nieuwenhuis #2 | NVE0020303-15 |
| 186 | Email From Russ Todd | NVE0020221 |
| 187 | Email From Arthur Prindle #5 | NVE0013264 |
| 188 | Email From Arthur Prindle #6 & 7 | NVE0024304-07 &NVE0024312-13 |
| 189 | Progression of NVE's Bottles | SJ Exhibit 36 |
| 190 | Ingredient Comparison | SJ Exhibit 35 |
| 191 | Label/Slogan Comparison | SJ Exhibit 8 |
| 192 | New Nutrition Business Article | LENVE16256-66 |
| 193 | NACS Cool New Products Email | LENVE15633-35 |
| 194 | Detroit News Article | LENVE15961-63 |
| 195 | Blum Study | LENVE038376-409 |
| 196 | Beverage Spectrum Article | LENVE039042-129 |
| 197 | Retail Profits | LENVE15984-93 |
| 198 | Print Ad #3 | LENVE039147 |
| 199 | 5HE Tradeshow Booth | LENVE039148 |
| 200 | Print Ad #4 | LENVE039165 |
| 201 | 2004-2005 Representative Invoices | LENVE037638-42 |
| 202 | Intentionally Blank | |
| 203 | Email From Karen Finocchio | NVE0053059-60 |
| 204 | Email from Dow Jones to Karen Finocchio | NVE009921-22 |
| 205 | Wall Street Journal Article | NVE0026332&26695 |
| 206 | Email From Arthur Prindle #8 | NVE0024913-14 |
| 207 | Email From Debbie Cuzzort | NVE019116-17 |
| 208 | Email From Karen Finocchio #2 | NVE0011882-86 |
| 209 | Email From Karen Finocchio #3 | NVE0011879 |
| 210 | Email From Karen Finocchio #4 | NVE0011876 |
| 211 | Email From Cory Belkov #2 | NVE0009503-05 |
| 212 | Email From Denise Organ | NVE0009469-73 |
| 213 | Time Spent Responding To Legal Notice Issues | NVE0023873 |
| 214 | PI and Recall Order | LENVE003283-89 |
| 215 | 6HP Response Letter | NVE0000549 |
| 216 | 6HP "Corrective" Notice | NVE0026637-38 |

| | | |
|---|---|---|
| **217** | 6HP Corrected "Corrective" Notice | NVE0026386-87 |
| **218** | Email from Rich Horowitz #2 | NVE0025032-33 |
| **219** | Email From Arthur Prindle #9 | NVE0024285-86 |
| **220** | Email From CB Distributors | NVE0017215-16 |
| **221** | Email From Dave Holetz | NVE0017140-41 |
| **222** | Email From Tom Corcoran at CSP | NVE0014901-02 |
| **223** | Email From Jim Bursch | NVE0009915-16 |
| **224** | Email From Arthur Prindle #10 | NVE0007764-66 |
| **225** | Intentionally Blank | |
| **226** | Intentionally Blank | |
| **227** | Intentionally Blank | |
| **228** | Intentionally Blank | |
| **229** | Email from Rich Horowitz | NVE0026212 |
| **230** | 5 Hour Energy Bottle | LENVE038238 |
| **231** | 5 Hour Energy Bottle #2 | LENVE038239 |
| **232** | Black Jax Bottle | NVE Dep Ex 4 (12/15/09) |
| **233** | Black Jax Bottle #2 | Plaintiff Dep Exh 53 |
| **234** | Yellow Jacket Bottle | Plaintiff Dep Exh 54 |
| **235** | Black Jax Bottle #3 | Plaintiff Dep Exh 55 |
| **236** | 6 Hour Power Bottle | Plaintiff Dep Exh 57 |
| **237** | 6 Hour Power Bottle #2 | Plaintiff Dep Exh 58 |
| **238** | Xtra Bottle | Plaintiff Dep Exh 59 |
| **239** | NOS Bottle | Plaintiff Dep Exh 60 |
| **240** | Full Throttle Bottle | Plaintiff Dep Exh 61 |
| **241** | Amp Bottle | Plaintiff Dep Exh 62 |
| **242** | Monster Hitman Bottle | Plaintiff Dep Exh 63 |
| **243** | Red Bull Shot Bottle | Plaintiff Dep Exh 64 |
| **244** | 6 Hour Energy Mini Thin Rush Bottle | Plaintiff Dep Exh 65 |
| **245** | N2G Instant Energy Bottle | Plaintiff Dep Exh 71 |
| **246** | 5 Hour Energy Bottle #3 | Plaintiff Dep Exh 73 |
| **247** | 5 Hour Energy Bottle #4 | Plaintiff Dep Exh 74 |
| **248** | Yellow Jacket Label #2 | NVE0002663 |
| **249** | Yellow Jacket Label #3 | NVE0002664 |
| **250** | Yellow Jacket Label #4 | NVE0002857 |
| **251** | N2G 6 Hour Energy Shot Bottle | LENVE039152 |
| **252** | Extreme Monster Shot from N2G Bottle | LENVE039154 |
| **253** | Monster Can | LENVE039155 |
| **254** | N2G Instant Energy 7 Hour Energy Bottle | LENVE039158 |
| **255** | N2G Instant Energy 7 Hours Energy Bottle | LENVE039159 |
| **256** | N2G Pure Energy Bottle | LENVE039161 |
| **257** | N2G Pure Energy 7 Hours Energy Bottle | LENVE039162 |
| **258** | N2G Firepower Extreme 7 Hours Energy Bottle | LENVE039163 |

| | | |
|---|---|---|
| **259** | N2G 14 Hour Energy Bottle | LENVE039164 |
| **260** | 8 Hr Energy Bottle | |
| **261** | Worx Bottle | |
| **262** | Mintel 2008 | LENVE22729-22850 |
| **263** | Mintel 2009 | LENVE22598-22726 |
| **264** | Mintel 2010 | LENVE37783-37908 |
| **265** | Mintel 2011 | LENVE38102-38235 |
| **266** | Mintel 2012 | LENVE37643-37782 |
| **267** | Mintel 2013 | LENVE37909-38101 |
| **268** | Nielson Report | LENVE5990-93 |
| **269** | Nielson Report #2 | LENVE7248-55 |
| **270** | Nielson Report #3 | LENVE022851-3514 |
| **271** | Nielson Report #4 | LENVE39724 |
| **272** | Nielson Report #5 | LENVE39725 |
| **273** | Nielson Report #6 | LENVE39726 |
| **274** | Collection of Nielsen Reports | LENVE0023532 |
| **275** | IRI Report | LENVE023708 |
| **276** | IRI Report #2 | LENVE37354 |
| **277** | IRI Report #3 | LENVE37355 |
| **278** | IRI Report #4 | LENVE37361 |
| **279** | IRI Report #6 | LENVE37362 |
| **280** | NVE Internal Presentation | NVE0001431-1443 |
| **281** | NVE JL360 Presentation | NVE0002600-2623 |
| **282** | Email from Debbie Cuzzort #2 | NVE19174 |
| **283** | E-mail Correspondence From Scott Henderson | LENVE05075 |
| **284** | Living Essentials Profit & Loss Jan 2005-Jun2008 | LENVE15627-32 |
| **285** | Living Essentials Profit & Loss Jan-Dec 2008 and 6 Months Ending June 30, 2009 | LENVE16248-55 |
| **286** | Intentionally Blank | |
| **287** | Intentionally Blank | |
| **288** | Intentionally Blank | |
| **289** | Intentionally Blank | |
| **290** | Intentionally Blank | |
| **291** | Living Essentials Profit & Loss Statement 2009-2013 | LENVE37356-60 |
| **292** | Confusion Study - Dr. Dan Sarel 2/7/13 | LENVE37431-481 |
| **293** | INTENTIONALLY BLANK | |
| **294** | Email from Scott Henderson #2 | LENVE5132 |
| **295** | Email from Scott Henderson #3 | LENVE5137-38 |
| **296** | Email from Vince Sullivan | LENVE5290-91 |
| **297** | 6 Hour Power Shot Sales in units and ollars, COGS, adversistings expense 2006-2008 | NVE0005830-34 |
| **298** | NVE Pharmaceuticals Inc Montly Product Group Sales 2007-2009 | NVE0023871 |

| | | |
|---|---|---|
| 299 | NVE Inc Advertising Costs by Media for 6 Hour Power | NVE0023874-75 |
| 300 | 6 Hour Power Sales 2006-2009 | NVE0023876-78 |
| 301 | NVE Customer Sales by Date and Product | NVE0023879-24018 |
| 302 | 6 Hour Power Customer Listing | NVE0024019-040 |
| 303 | News Articles | NVE0024041-44 |
| 304 | NVE 6 Hour Power Listing | NVE0024045-58 |
| 305 | NVE Electronic Production of Financial Data | NVE0024063-97 |
| 306 | Gross Selling Price by Customer | NVE0024145-48 |
| 307 | NVE Balance Sheet & P&L - 2007 | NVE0026230-36 |
| 308 | NVE Balance Sheet & P&L - 2008 | NVE0026237-43 |
| 309 | NVE Balance Sheet & P&L - March 31, 2009 | NVE0026244-50 |
| 310 | NVE Balance Sheet & P&L - 2006 | NVE0026251-57 |
| 311 | NVE Balance Sheet & P&L - 2006 - 3/31/2009 | NVE0026258-79 |
| 312 | P&Ls | NVE0026269-71 |
| 313 | P&Ls | NVE0026275-76 |
| 314 | STACKER 2 6 HOUR Power Shot sales by Customer and product | NVE0029719-893 |
| 315 | NVE Report Exhibits.xls | NVE0030064 |
| 316 | NVE_Financials_06_08_NEW P&Ls.xls | NVE0030065 |
| 317 | ItemReportSummary_Work.xls | NVE0030066 |
| 318 | Customer Sales Analysis by Month 2008 | NVE0030067 |
| 319 | Advertising Expenses | NVE0071271-77 |
| 320 | NVE Financial Statements 2009-2013 | NVE0071278-316 |
| 321 | NVE - 6 Hour Power Energy Shot Sales data | NVE0071317-318 |
| 322 | NVE - Xtra Energy Shot Sales data | NVE0071319-320 |
| 323 | Intentionally Blank | |
| 324 | Market Survey of Howard Marylander | Marylander report, exhibits C-E |
| 325 | Various advertisements and marketing materials for 5 Hour Energy | LENVE 15645-16243 |
| 326 | Various advertisements and marketing materials for 5 Hour Energy | LENVE 00001 |
| 327 | Various advertisements and marketing materials for 5 Hour Energy | LENVE 15829-844 |
| 328 | Various advertisements and marketing materials for 5 Hour Energy | LENVE 15967-982 |
| 329 | Living Essentials Supplemental Response to Interrogatory No. 8 and documents referenced in the response | |
| 330 | Nielsen marketing reports | LENVE 4664-4710 |
| 331 | Sales and Revenue Reports for 5 Hour Energy | LENVE 15627-32 |
| 332 | Sales and Revenue Reports for 5 Hour Energy | LENVE 037356-360 |
| 333 | Jim Furyk Article | LENVE36288-89 |

| | | |
|---|---|---|
| **334** | NASCAR Article | LENVE36077-78 |
| **335** | New York Times Rugby Article | LENVE36234-37 |
| **336** | Intentionally Blank | |
| **337** | NVE Internal Presentation #2 | NVE19780-86 |
| **338** | NVE Sales Meeting Report | NVE26711-13 |
| **339** | Emails about similar 5HE and 6HP ads | NVE0024977-80 |
| **340** | Email with 5HE ad content | NVE0009499 |
| **341** | Email to NVE requesting 6HE | NVE 26596 |
| **342** | Reeser Decl. | Declaration of Joe Reeser |
| **343** | 6HP Sales | Bengoa Ex. 1 |
| **344** | Customers Who Received NVE Corrective Notice | Bengoa Ex. 7 |
| **345** | CB Notice Dist 6HE from 5HE and 6HP | Bengoa Ex. 4 |
| **346** | Dist. Email stating only 2 people contacted him about Notice | NVE0026634 |
| **347** | Email of interest in purch post-recall | NVE0009455 |
| **348** | CB letter to customers | NVE0006593 |
| **349** | Email requesting slotting fees; nve declined | NVE0018592 |
| **350** | Intentionally Blank | |
| **351** | Intentionally Blank | |
| **352** | 6 Hour Power TM Application | |
| **353** | NVE Business Plan | NVE0001386-NVE0001401 |
| **354** | Finocchio Deposition Exhibit 19 | Finocchio Deposition Exhibit 19 |
| **355** | Finocchio Deposition Exhibit 21 | Finocchio Deposition Exhibit 21 |
| **356** | Finocchio Deposition Exhibit 22 | Finocchio Deposition Exhibit 22 |
| **357** | Finocchio Deposition Exhibit 23 | Finocchio Deposition Exhibit 23 |
| **358** | Finocchio Deposition Exhibit 25 | Finocchio Deposition Exhibit 25 |
| **359** | Finocchio Deposition Exhibit 30 | Finocchio Deposition Exhibit 30 |
| **360** | 6th Circuit Opinion from N2G | |
| **361** | Judgment from N2G | |

| | | |
|---|---|---|
| 362 | INTENTIONALLY BLANK | |
| 363 | Recall Notice | NVE003318 |
| 364 | 6 Hour Energy Recharge Box Design | NVE11835 |
| 365 | Email from Belkov to Lee September 2007 | NVE0009478-79 |
| 366 | Email from Prindle to Lemberg September 2007 | NVE0013265-66 |
| 367 | Email from Prindle to Lemberg April 2008 | NVE0013368-69 |
| 368 | Email from Prindle to Colvin June 2008 | NVE0013361-62 |
| 369 | CSN Energy Shot Study | NVE0009601-09 |
| 370 | Email from Dempsey Garrett | LENVE5180-83 |
| 371 | Invoice from Novelty | Ex. 46 DN 158 |
| 372 | Email from Lyle Piontek | LENVE23709 |
| 373 | E-mail Correspondence From Larry Jorio to Glenn Lee | Occhifinto Dep Exhibit 46 NVE0020296 |
| 374 | E-mail Correspondence from Russ Todd to Glenn Lee | Occhifinto Dep Exhibit 47 NVE0019743 |
| 375 | E-mail Correspondence from Jeffery Engle | Jeffrey Engle Dep Exhibit 185 NVE0020346 |
| 376 | Nielsen custom report 53 weeks ending 11/1/08 | Jeffrey Engle Dep Exhibit 186 NVE0020348 |
| 377 | E-mail Correspondence from Jeffery Engle | Jeffrey Engle Dep Exhibit 187 NVE0020372 |
| 378 | E-mail Correspondence from Jeffery Engle | Jeffrey Engle Dep Exhibit 188 NVE0026780 |
| 379 | E-mail Correspondence from Arthur Prindle | Arthur Prindle Dep Exhibit 131 NVE0007739-41 |
| 380 | E-mail Correspondence from Arthur Prindle | Arthur Prindle Dep Exhibit 132 NVE0024972 |
| 381 | E-mail Correspondence from Russ Todd to Arthur Prindle | Arthur Prindle Dep Exhibit 133 BVE0024981 |
| 382 | E-mail Correspondence from Arthur Prindle | Arthur Prindle Dep Exhibit 134 NVE0013368-69 |
| 383 | E-mail Correspondence from Jerry Horowitz | Arthur Prindle Dep Exhibit 136 NVE0025648 |

| | | |
|---|---|---|
| **384** | E-mail Correspondence from Arthur Prindle | Arthur Prindle Dep Exhibit 137 NVE0006085-89 |
| **385** | E-mail Correspondence from Arthur Prindle | Arthur Prindle Dep Exhibit 138 NVE0019787-88 |
| **386** | E-mail Correspondence from Arthur Prindle | Arthur Prindle Dep Exhibit 139 NVE0024424-25 |
| **387** | E-mail Correspondence from Arthur Prindle | Arthur Prindle Dep Exhibit 141 NVE0024970 |
| **388** | E-mail Correspondence from Arthur Prindle | Arthur Prindle Dep Exhibit 142 NVE0013361-62 |
| **389** | E-mail Correspondence from Arthur Prindle | Arthur Prindle Dep Exhibit 143 |
| **390** | E-mail Correspondence from Jeff Engle | Arthur Prindle Dep Exhibit 144 NVE0018165-77 |
| **391** | E-mail Correspondence to Debbie Cuzzort | Arthur Prindle Dep Exhibit 145 NVE0026429 |
| **392** | E-mail Correspondence to Glenn Lee | Arthur Prindle Dep Exhibit 146 NVE0018994 |
| **393** | E-mail Correspondence from Arthur Prindle | Arthur Prindle Dep Exhibit 147 NVE0006237-40 |
| **394** | E-mail Correspondence from Russ Todd to Larry Rupp | Dep Exhibit 149 NVE0014194-96 |
| **395** | E-mail Correspondence from Michele Canzone to Kistle | Tiffani Kistle Dep Exhibit 183 NVE0029308 |
| **396** | E-mail Correspondence from Michele Canzone to Kistle | Tiffani Kistle Dep Exhibit 184 NVE0014226 |
| **397** | E-mail Correspondence from Osvaldo Torress to Davis | Palmeroni Exhibit 1 |
| **398** | E-mail Correspondence from Brian Gold to Glenn Lee | Canzone Dep Exhibit 150 NVE0019805 |

| | | |
|---|---|---|
| **399** | E-mail Correspondence from J&S Distributors to Michele Canzone | Canzone Dep Exhibit 151 NVE0024124 |
| **400** | Letter to Michele Canzone from Shop & Hop re recall | Canzone Dep Exhibit 152 NVE0024121 |
| **401** | E-mail Correspondence from Karen Finocchio to Michele Canzone | Canzone Dep Exhibit 153 NVE0013491 |
| **402** | E-mail Correspondence from Michele Canzone to Tiffani Kistle | Canzone Dep Exhibit 156 NVE0023870 |
| **403** | Intentionally Blank | |
| **404** | E-mail Correspondence from Arthur Prindle to Michele Canzone | Canzone Dep Exhibit 158 NVE0006386-87 |
| **405** | E-mail Correspondence from Michele Canzone to Glen Lee & Karen Finocchio | Canzone Dep Exhibit 159 NVE0019813-14 |
| **406** | E-mail Correspondence to Arthur Prindle from Frank Gaitan | Canzone Dep Exhibit 161 NVE0018126 |
| **407** | E-mail Correspondence to Michele Canzone from Will Maloney | Canzone Dep Exhibit 162 NVE0013092-93 |
| **408** | Dirk Nieuwenhuis Subpoena | Nieuwenhuis Dep Exhibit P-163 |
| **409** | Intentionally Blank | |
| **410** | Legal Notice | Nieuwenhuis Dep Exhibit P-166 NVE0029359 |
| **411** | Nieuwenhuis Dep Exhibit P-169 NVE0029477 | Nieuwenhuis Dep Exhibit P-169 NVE0029477 |
| **412** | Intentionally Blank | |
| **413** | Cuzzort Dep Exhibit P-172 LENVE22727-28 | Cuzzort Dep Exhibit P-172 LENVE22727-28 |

| | | |
|---|---|---|
| **414** | Cuzzort Dep Exhibit P-173 NVE0000548 | Cuzzort Dep Exhibit P-173 NVE0000548 |
| **415** | Cuzzort Dep Exhibit P-176 NVE0026448 | Cuzzort Dep Exhibit P-176 NVE0026448 |
| **416** | Cuzzort Dep Exhibit P-177 NVE0017600-01 | Cuzzort Dep Exhibit P-177 NVE0017600-01 |
| **417** | Cuzzort Dep Exhibit P-178 NVE0019116-17 | Cuzzort Dep Exhibit P-178 NVE0019116-17 |
| **418** | Cuzzort Dep Exhibit P-179 NVE0019182-83 | Cuzzort Dep Exhibit P-179 NVE0019182-83 |
| **419** | Cuzzort Dep Exhibit P-180 NVE0019174 | Cuzzort Dep Exhibit P-180 NVE0019174 |
| **420** | Cuzzort Dep Exhibit P-181 NVE0019125-27 | Cuzzort Dep Exhibit P-181 NVE0019125-27 |
| **421** | Cuzzort Dep Exhibit P-182 NVE0026339-41 | Cuzzort Dep Exhibit P-182 NVE0026339-41 |
| **422** | E-mail from Arthur Prindle | Occhifinto Dep Exhibit 69 NVE00006113-14 |
| **423** | Intentionally Blank | |
| **424** | INTENTIONALLY BLANK | |
| **425** | INTENTIONALLY BLANK | |
| **426** | Jersey Shore 6HP Ad #1 | |
| **427** | Jersey Shore 6HP Ad #2 | |
| **428** | INTENTIONALLY BLANK | |
| **429** | Memo from JL Media | NVE5235-38 |
| **430** | Document Produced by Meijer | M17 |
| **431** | Fax from JL Media | NVE5617 |
| **432** | Retail Profits | NVE6071-78 |
| **433** | 11/25/08 NVE Interrogatory Responses | |
| **434** | 5/29/09 NVE Interrogatory Responses | |
| **435** | 6/8/09 NVE Interrogatory Responses | |
| **436** | 8/25/09 NVE Interrogatory Responses | |
| **437** | 8/27/09 NVE Supplemental Interrogatory Responses | |

| | | |
|---|---|---|
| **438** | 9/4/09 NVE Supplemental Interrogatory Responses | |
| **439** | 9/22/09 NVE Supplemental Interrogatory Responses | |
| **440** | 9/24/09 NVE Interrogatory Responses | |
| **441** | 9/25/09 NVE Interrogatory Responses | |
| **442** | 12/11/09 NVE Supplemental Interrogatory Responses | |
| **443** | Counter-Designations of Deposition Transcript of Tiffani Kistle and Corresponding Exhibits | |
| **444** | Counter-Designations of Deposition Transcript of Michele Canzone and Corresponding Exhibits | |
| **445** | Counter-Designations of Deposition Transcript of JR Merlau and Corresponding Exhibits | |
| **446** | Counter-Designations of Deposition Transcript of Karen Mclellan and Corresponding Exhibits | |
| **447** | Counter-Designations of Deposition Transcript of Scott Henderson and Corresponding Exhibits | |
| **448** | Counter-Designations of Deposition Transcript of Matt Dolmage and Corresponding Exhibits | |
| **449** | Counter-Designations of Deposition Transcript of Garrett Dempsey and Corresponding Exhibits | |
| **450** | Counter-Designations of Deposition Transcript of Blythe Sanders and Corresponding Exhibits | |
| **451** | Counter-Designations of Deposition Transcript of Lyle Wimmer and Corresponding Exhibits | |
| **452** | Counter-Designations of Deposition Transcript of Tom Morse and Corresponding Exhibits | |
| **453** | Counter-Designations of Deposition Transcript of Kevin Zwierchowski and Corresponding Exhibits | |
| **454** | Deposition Transcript of Alvin Schwapp and Corresponding Exhibits | |
| **455** | Deposition Transcript of Kyle Litz and Corresponding Exhibits | |
| **456** | Deposition Transcript of Robert Occhifinto and Corresponding Exhibits | |
| **457** | Deposition Transcript of Dirk Nieuwenhuis and Corresponding Exhibits | |
| **458** | Deposition Transcript of Karen Finnocchio and Corresponding Exhibits | |
| **459** | Deposition Transcript of Jeffrey Engle and Corresponding Exhibits | |
| **460** | Deposition Transcript of Art Prindle and Corresponding Exhibits | |
| **461** | Deposition Transcript of Tiffany Kistle and Corresponding Exhibits | |

| | | |
|---|---|---|
| **462** | Deposition Transcript of Jesus Palmeroni and Corresponding Exhibits | |
| **463** | Deposition Transcript of Jacquelyn Debruler and Corresponding Exhibits | |
| **464** | Deposition Transcript of Deb Cuzzort and Corresponding Exhibits | |
| **465** | Living Essentials Advertising Data | LENVE000093-113 |
| **466** | 2007 Media Plan | LENVE24700-03 |
| **467** | INTENTIONALLY BLANK | |
| **468** | 5HE TV Ad | |
| **469** | 5HE Radio Ad | |
| **470** | 5HE Print Ad | |
| **471** | Advertising Run Log | LENVE26400-411 |
| **472** | 2014 P&L | LENVE39740 |
| **473** | Email from Rise Meguiar | LENVE16819-20 |
| **474** | Various Radio and TV Ads | LENVE37278-37350, LENVE37419-430 |
| **475** | Press Kit | LENVE16892-911 |
| **476** | 5HE Print Ads | LENVE16386-475 |
| **477** | Transcript of Radio & TV Ads | Ex 68 to DN 158 |
| **478** | 6HP Bottle Demonstrative | Ex 72 to DN185 |
| **479** | 6HP Video Ad | Ex73 to DN185 |
| **480** | Transcript of 6HP Video Ad | Ex73A to DN 185 |
| **481** | 6HP Radio Ad | NVE0029617 |
| **482** | Transcript of 6HP Radio Ad | Ex74A to DN 185 |
| **483** | Intentionally Blank | |
| **484** | Comparison of 6HP and Blackjax/Yellow Jacket | Ex 65 to DN 185 |
| **485** | PlanetLuke email | LENVE004075 |
| **486** | Robert Palechek email | LENVE004080 |
| **487** | Gayle Merritt Email | LENVE004085 |
| **488** | Intentionally Blank | |
| **489** | Raj Mehta email | LENVE004112 |
| **490** | Email from Carl Sperber | LENVE16663 |
| **491** | Intentionally Blank | |
| **492** | TheFinalSprint.com article | LENVE026027-28 |
| **493** | Carl Sperber Email re: KGO-TV | LENVE026029 |
| **494** | Carl Sperber Email re: KGO-TV #2 | LENVE026030 |
| **495** | Intentionally Blank | |
| **496** | Web Advertising Report | LENVE026034 |
| **497** | Rockstar Bottle | |
| **498** | 0 Sugar Commerical | LENVE16486 |
| **499** | N2G Permanent Injunction Order | |

| | | |
|---|---|---|
| 500 | E-mail from Rise Meguiar re: Walgreens | Henderson Dep Exhibit 12 LENVE002952 |
| 501 | Various 5-Hour Energy Bottles | |
| 502 | Intentionally Blank | |
| 503 | Intentionally Blank | |
| 504 | Intentionally Blank | |
| 505 | Intentionally Blank | |
| 506 | Intentionally Blank | |
| 507 | Deposition Transcript of Scott Framke and Corresponding Exhibits | |
| 508 | UPS overgoods Package 1Z999A9R0386268167 | |
| 509 | 5 Hour Energy Box | |
| 510 | 5 Hour Energy Bottles (Assorted) | Physical Exhibits |
| 511 | 6 Hour Power Bottles (Assorted) | Physical Exhibits |
| 512 | UPS overgoods Package 1Z999A9R0378102252 | |
| 513 | INTENTIONALLY BLANK | |
| 514 | 6 Hour Power Bottle | Plaintiff Dep Exh 56 |
| 515 | E-mail from Karen Finocchio | Finocchio Dep Exhibit P-16 NVE0009610-11 |
| 516 | ConvenienceStoreNews | Occhifinto Dep Exhibit P-37 NVE0003303 |
| 517 | E-mail from Karen Finocchio | Finocchio Dep Exhibit P-41 NVE0009600-09 |
| 518 | E-mail from Sean Black to Karen Finocchio | Finocchio Dep Exhibit P-42 NVE0011424-40 |
| 519 | NVE v Living Essentials Complaint | NVE Exhibit 21 |
| 520 | Henderson Dep Exhibit 7 | Henderson Dep Exhibit 7 |
| 521 | E-mail from Doug Lemberg | Meijer Dep Exhibit 9 NVE0024120 |
| 522 | Intentionally Blank | |
| 523 | E-mail from Russ Todd to Arthur Prindle | NVE0017589 |
| 524 | 6 Hour Power Advertisement | NVE0017601 |

| | | |
|---|---|---|
| **525** | NVE Sales Update September 8, 2008 | NVE0018981-82 |
| **526** | NVE Sales Update September 19, 2008 | NVE0018983-84 |
| **527** | E-mail from Russ Todd to Susan Dixon | NVE0018993 |
| **528** | E-mail from Kathy Sibrel re DXL Magazine | NVE0020462-63 |
| **529** | E-mail from Jeffery Engle to Bernie Comeau | NVE0020337 |
| **530** | E-mail from Karen Finocchio re CSN/NVE Report | NVE0028484-93 |
| **531** | 5 Hour Energy Cherry Bottle | |
| **532** | 5 Hour Energy Pink Lemonade Bottle | |
| **533** | Craigslist Posting | |
| **534** | Pink Lemonade Commercial | |
| **535** | Living Essentials 2015 P & L | LENVE039739 |
| **536** | 6 Hour Power bottle with cat on front | |
| **537** | UPSHOT botttle | |
| | Plaintiff's Demonstratives | |

## Living Essentials Objections to NVE's Exhibits

| EXHIBIT NO. | DESCRIPTION | BATES NO. | LE OBJECTIONS |
|---|---|---|---|
| 1000 | 5-Hour Energy Product Information Photographs | LENVE00001, including LENVE.001 - LENVE.041 | |
| 1001 | Notice of Opposition. ESTTA Tracking Number: ESTTA218376 | LENVE000002 - LENVE000015 | FRE 401-403 |
| 1002 | Trademark/Service Mark Amendment to Allege Use (15 U.S.C. Section 1051 (c)) with Response to Office Action | LENVE000024 - LENVE000029 | Law of the Case – Dkt. No. 404 |
| 1003 | 5-Hour Energy Advertising | LENVE000093 | |
| 1004 | Press release relating to 5-Hour Energy | LENVE000283 | |
| 1005 | 5-Hour Energy Set to Rev up Category | LENVE000294 | |
| 1006 | Living Essentials (Chaser) Item Rank Report - Total Nutritional Supplements - Total US -CTMM Expansion | LENVE000314 - LENVE000319 | |
| 1007 | INTENTIONALLY BLANK | | |
| 1008 | Email from LE re: Pilot | LENVE000352 | |
| 1009 | Email from LE re: Pricing - Checking on you | LENVE000353 - LENVE000354 | |
| 1010 | Email from LE re: Pricing | LENVE000355 | |
| 1011 | Email from LE re: Revised energy rack | LENVE000357 - LENVE000358 | Subj. to Court Ruling on Motion to Dismiss Unclean Hands – FRE401-403 |
| 1012 | Email from Wimmer re: Speedway | LENVE000365 | |
| 1013 | Email from LE re: 5 Hour Distribution Form | LENVE000377 - LENVE000379 | Subj. to Court Ruling on Motion to Dismiss Unclean Hands – FRE401-403 |
| 1014 | Email from LE re: Helping CVS close the gap with Walgreens | LENVE000384 - LENVE000387 | |

| EXHIBIT NO. | DESCRIPTION | BATES NO. | LE OBJECTIONS |
|---|---|---|---|
| **1015** | Email from LE re: Ad for June re: 6 hour energy | LENVE002398 - LENVE002399 | |
| **1016** | Article from BevNet com - Energy Shot Dispute Confuses Retailers | LENVE002455 - LENVE002456 | |
| **1017** | Purchase Order No.2133 AR-101 Order Confirmation | LENVE002493 - LENVE002494 | |
| **1018** | Email from A. Vecchie of CSNews to Sperber and Petersmarck re: CS News | LENVE002559 - LENVE002560 | |
| **1019** | Email from LE re: Legal ad | LENVE002588 - LENVE002589 | |
| **1020** | Email from 7-Eleven re: Recall 6 Hour | LENVE002631 - LENVE002632 | |
| **1021** | Email from LE re: 6-Hour recall | LENVE002636 | |
| **1022** | Email from LE re: Liberty USA | LENVE002711 | |
| **1023** | Recall letter and June 13th meeting | LENVE002869 - LENVE002870 | |
| **1024** | Legal mailing-Envelope & Letter | LENVE002992 - LENVE002993 | |
| **1025** | Legal notice mailing | LENVE003021 - LENVE003023 | |
| **1026** | Update on Hit Man Energy Drink | LENVE003031 - LENVE003032 | |
| **1027** | Quick Recap of Indiana and Michigan Store visits | LENVE003033 - LENVE003034 | |
| **1028** | Art files for recall letter and envelope | LENVE003053 - LENVE003055 | |
| **1029** | Revised recall letter and envelope | LENVE003056 - LENVE003058 | |
| **1030** | Fasmart-Richmond VA | LENVE003066 - LENVE003068 | |
| **1031** | Selling of the Caps with the liner | LENVE003078 | |
| **1032** | Legal mailing | LENVE003102 | |
| **1033** | Email string re: Eby-Brown | LENVE003104 | |
| **1034** | Living Essential Chaser (Quarterly)-Renewal | LENVE003111 - LENVE003113 | |

| EXHIBIT NO. | DESCRIPTION | BATES NO. | LE OBJECTIONS |
|---|---|---|---|
| **1035** | Legal mailing-envelope & letter | LENVE003212 - LENVE003214 | |
| **1036** | Special Corrective Notice | LENVE003217 - LENVE003218 | |
| **1037** | Flying J | LENVE003222 | |
| **1038** | Eby-Brown | LENVE003230 - LENVE003231 | |
| **1039** | Copy of court order for Liberty USA | LENVE003282 - LENVE003289 | |
| **1040** | Chaser 5 Hour - 7-Eleven | LENVE003290 - LENVE003297 | |
| **1041** | 5 Hour | LENVE003298 - LENVE003306 | |
| **1042** | 5 hr energy | LENVE003310 - LENVE003312 | |
| **1043** | June C Store Sales Analysis | LENVE003334 - LENVE003337 | |
| **1044** | Henderson e-mail re: DSD – Shades Under the Sun | LENVE003368 | FRE 401-403, 801, 802 |
| **1045** | Nielsen Living Essentials Top 10 UPC Rank Report-Total Nutritional Supplements Total US-CTMM Expansion | LENVE004663 - LENVE005070 | |
| **1046** | New Nielsen Numbers | LENVE005075 - LENVE005076 | |
| **1047** | Nielsen Numbers Summarized | LENVE005132 | |
| **1048** | Mad Croc & 5 Hour Energy | LENVE005155 - LENVE005156 | |
| **1049** | Latest Nielsen Data | LENVE005164 | |
| **1050** | Tried it | LENVE005178 - LENVE005179 | |
| **1051** | 5 Hour C-Store - Week One Update | LENVE005266 - LENVE005268 | Subj. to Court Ruling on Motion to Dismiss Unclean Hands – FRE401-403 |
| **1052** | Advertising Allowance | LENVE005284 | Subj. to Court |

| EXHIBIT NO. | DESCRIPTION | BATES NO. | LE OBJECTIONS |
|---|---|---|---|
| | | | Ruling on Motion to Dismiss Unclean Hands – FRE401-403 |
| **1053** | 5 Hour Update | LENVE005290 - LENVE005291 | |
| **1054** | Bad 6 Hour I Need Your Help | LENVE005296 | FRE 801, 802 |
| **1055** | Email string from D. Garrett, S. Henderson and V. Sullivan re: Stripes POS Data Segmented by category, with attached sales report | LENVE005302 - LENVE005304 | Subj. to Court Ruling on Motion to Dismiss Unclean Hands – FRE401-403 |
| **1056** | Energy Shot Display - JT Davenport Rack | LENVE005325 - LENVE005326 | |
| **1057** | Living Essentials (Chaser) Item Rank Report - Total Nutritional Supplements - Total US - Scantrack Conv | LENVE006026 - LENVE006057 | |
| **1058** | Living Essentials (Chaser) Item Rank Report - Total Nutritional Supplements - Total US - Scantrack Conv | LENVE006122 - LENVE006153 | |
| **1059** | Living Essentials (Chaser) Item Rank Report - Total Nutritional Supplements - Total US - CTMM Expansion | LENVE006734 - LENVE006737 | |
| **1060** | Living Essentials (Chaser) Brand Rank Report - Total Nutritional Supplements - Total US - CTMM Expansion | LENVE008300 - LENVE008328 | |
| **1061** | Living Essentials (Chaser) Brand Rank Report - Total Nutritional Supplements - Total US - CTMM Expansion | LENVE008387 - LENVE008415 | |
| **1062** | Spreadsheet of Convenience Stores | LENVE008706 - LENVE015535 | |
| **1063** | Condensed Qtrly Income Statement Profit and Loss for the Twelve Months Ending 12/31/2009 | LENVE032911 - LENVE032912 | |
| **1064** | Condensed Qtrly Income Statement Profit and Loss for the Twelve Months Ending 12/31/2009 | LENVE032913 | |

| EXHIBIT NO. | DESCRIPTION | BATES NO. | LE OBJECTIONS |
|---|---|---|---|
| **1065** | Living Essentials Advertising/Marketing document: 5HE 3-Tier Mixed Racks, revenue and gross profit per square foot. | LENVE034574-LENVE034575 | |
| **1066** | Daily Finance article regarding 5-Hour Energy | LENVE035923 - LENVE035925 | |
| **1067** | NY Times.com article regarding 5-Hour Energy | LENVE035993 - LENVE035994 | |
| **1068** | Emails string re: 2011 Speedway Merchandising/Distribution Proposal | LENVE036128 - LENVE036135 | |
| **1069** | Living Essentials Advertising/Marketing document: 5HE on my counter means money in my pocket. | LENVE036143 | |
| **1070** | Living Essentials Advertising/Marketing document: Candy may be dandy but 5HE earns 2.7 times more dollars per square inch than the leading candy. | LENVE036166 | |
| **1071** | Living Essentials Advertising/Marketing document: Category Dominator, 73% market share. | LENVE036181 | |
| **1072** | Living Essentials Advertising/Marketing document: Every sq. inch counts. | LENVE036208 | |
| **1073** | Email from Dempsey re: 7-Eleven Competitive shot | LENVE037363 | |
| **1074** | Email from Sperber re: FDM data for January | LENVE037367 | |
| **1075** | Email from Sperber re: Nielsen c-store reports | LENVE037409 - LENVE037410 | |
| **1076** | Email from Wimmer re: Valero News | LENVE037416 | |
| **1077** | Image of Chaser | LENVE038238 | |
| **1078** | INTENTIONALLY BLANK | | |
| **1079** | Living Essentials LLC Transaction Detail by Account January through December 2004 | LENVE16244 - LENVE16247 | |

| EXHIBIT NO. | DESCRIPTION | BATES NO. | LE OBJECTIONS |
|---|---|---|---|
| 1080 | Meijer Numbers | LENVE16593 | |
| 1081 | Promotion of Chaser Brand Products | LENVE16594 | |
| 1082 | 5 Hr Energy Display | LENVE16616 - LENVE16618 | |
| 1083 | New Accounts | LENVE16619 | |
| 1084 | Rite Aid | LENVE16677 - LENVE16678 | |
| 1085 | In this Week's Drug Store News | LENVE16731 - LENVE16733 | |
| 1086 | Living Essentials Chaser Brand Rank Report Total Nutritional Supplements Total US Scantrack Conv | LENVE23491 - LENVE23502 | |
| 1087 | Beverage Spectrum | LENVE23533 - LENVE23609 | |
| 1088 | Store Check Love's Exit 112 on 194 | LENVE24109 | |
| 1089 | Email from Henderson attaching list of alleged Five Hour Knock Offs | LENVE24205 - LENVE24206 | |
| 1090 | Liquid Supplement | LENVE24350 - LENVE24351 | |
| 1091 | 2 OZ Shot Comparisons | LENVE24468 - LENVE24469 | |
| 1092 | Introduction of 5HE in Roady's | LENVE24538 | |
| 1093 | ASD Show | LENVE24553 - LENVE24554 | |
| 1094 | Membership and Contract Application | LENVE24563 - LENVE24566 | |
| 1095 | Website Copy | LENVE24654 - LENVE24665 | |
| 1096 | Valuable Sales Tool | LENVE24720 - LENVE24721 | |
| 1097 | INTENTIONALLY BLANK | | |
| 1098 | CB | LENVE24848 | FRE 401-403 |
| 1099 | Package for DAS | LENVE24924 - LENVE24925 | |
| 1100 | SSA/Chaser 4Q07 #35028 | LENVE24948; LENVE24943- LENVE24947 | FRE 401-403 |

| EXHIBIT NO. | DESCRIPTION | BATES NO. | LE OBJECTIONS |
|---|---|---|---|
| **1101** | Email re: Distributor Price Increase Calls | LENVE25136 | |
| **1102** | Email from Henderson re: 5 Hour at Meijer | LENVE25185 - LENVE25186 | |
| **1103** | Email from Henderson re: Casey's Competitive Items | LENVE25412 - LENVE25413 | |
| **1104** | Email from Henderson re: Most Current Data | LENVE25378 - LENVE25379 | |
| **1105** | Email from T. Lico re: attached invoice 753569 | LENVE26195- LENVE26196 | |
| **1106** | Email from Mann re: 6-Hour Power Occurrence Report - Small Shot Bottle is Slammed Down on Desk Top: Guy Gets up Now I'm Ready; Expenditure and Occurrence Data New | LENVE26371 - LENVE26403 | |
| **1107** | Woman Silhouette Takes Shot | LENVE26416 - LENVE26568 | |
| **1108** | Email from Man re: 6-Hour Power | LENVE26569 | |
| **1109** | Email from Meguiar re: 5 Hour Energy - Hudson News | LENVE26887 - LENVE26890 | |
| **1110** | Email from Sperber re: Nielsen c-store data | LENVE27418 | |
| **1111** | Email from Ehrman re: some stuff to talk about | LENVE27794 - LENVE27796 | |
| **1112** | Email from Sanders re: re: Nielsen c-store SKU report & THE C STORE CHALLENGE | LENVE31498 - LENVE31499 | |
| **1113** | Email from Ehrman re: Cumberland Farms | LENVE31612 | |
| **1114** | Email from Petersmarck re: Ad for June regarding 6 hour energy | LENVE32944 - LENVE32951 | |
| **1115** | Chaser 5-Hour Energy Shot - Product Wiki Unbiased Product Reviews | LENVE33090 | |
| **1116** | INTENTIONALLY BLANK | | |
| **1117** | Chaser 5-Hour Energy Drinks Long Lasting with Great Taste | LENVE33517 - LENVE33533 | |
| **1118** | Lifetime Fitness Chaser 5-hour Energy promotion in 2005 | LENVE33885 - LENVE33893 | |
| **1119** | Emails re: 6 Hour Power | M00000013 - M00000015 | FRE 801, 802 |

| EXHIBIT NO. | DESCRIPTION | BATES NO. | LE OBJECTIONS |
|---|---|---|---|
| **1120** | [Questionnaire for the Product] | NVE0000037 - NVE0000038 | FRE 401-403, 801, 802 |
| **1121** | NVE Pharmaceuticals CoPacking and Private Label Mfg. | NVE0000546 | |
| **1122** | Custom Contract Mfg. | NVE0002770 - NVE0002771 | |
| **1123** | Email from D. Kearns re: 6-Hour Power Estimate Payment Schedule Based on Weeks by B'Cast Month | NVE0003332 - NVE0003333 | |
| **1124** | Letter from JL Media Inc. enclosing attached Reconciliation Statement for October 2007 | NVE0003352 - NVE0003353 | |
| **1125** | Service Order. Track No.: 08-B-N-Q208-001 | NVE0004888 | |
| **1126** | 6 Hour Power, Network Cable Buy 2007/2008 | NVE0004889 | |
| **1127** | NVE 2008 Budget Summary, Gross/Net | NVE0004904 | |
| **1128** | NVE Summary Reports | NVE0004965 - NVE0004967; NVE0004995 - NVE0005043 | |
| **1129** | Total U.S. - Drug Latest 13 Weeks Ending 06/26/2005 | NVE0005084 - NVE0005085 | |
| **1130** | Schedule. Estimate: 1048 | NVE0005196 | |
| **1131** | Schedule. Estimate: 1048 | NVE0005197 | |
| **1132** | Campaign Strategies | NVE0005322 | |
| **1133** | Design a Stacker 2 6 Hour Power T-Shirt | NVE0005408 | |
| **1134** | 6 Hour Power, 1st Quarter 2008 - Payment Schedule, Net Dollar Basis | NVE0005695 | |
| **1135** | Review of the Liquid Energy Shots Category | NVE0005819 - NVE0005828 | |
| **1136** | 6 Hour Power Shot Sales and Costs | NVE0005830 - NVE0005834 | |
| **1137** | Club Solutions Magazine with 5HE advertisement | NVE0005835 - NVE0005836 | |
| **1138** | Club Solutions Magazine with 5HE advertisement | NVE0005837 - NVE0005839 | |

| EXHIBIT NO. | DESCRIPTION | BATES NO. | LE OBJECTIONS |
|---|---|---|---|
| **1139** | Vitamin Retailer Magazine article re: Vitamin and Sports Drinks Add to Sales | NVE0005841 - NVE0005846 | |
| **1140** | 5-Hour Energy website from web.archive.org | NVE0005903 - NVE0005904 | |
| **1141** | 5-Hour Energy website from web.archive.org | NVE0005918 - NVE0005919 | |
| **1142** | Whois Search Results | NVE0005941 - NVE0005942 | Subj. to Court Ruling on Motion to Dismiss Unclean Hands – FRE401-403 |
| **1143** | Whois Search Results | NVE0005943 - NVE0005944 | Subj. to Court Ruling on Motion to Dismiss Unclean Hands – FRE401-403 |
| **1144** | Product: About 5-Hour Energy Drink | NVE0005952 - NVE0005954 | |
| **1145** | Email from Jacobs re: Apex / 24 hour fitness | NVE0005965 - NVE0005967 | |
| **1146** | Legal Notice Recall of 6 Hour Shot Ordered | NVE0006589 | |
| **1147** | INTENTIONALLY BLANK | | |
| **1148** | Letter from Prindle re: Stacker 2's 6 Hour Power Extreme Energy Shot | NVE0010732 | |
| **1149** | Email string from H. Gamboa and T. Wineberg re: 6 Hour Power | NVE0011269 | FRE 401-403, 801, 802 |
| **1150** | INTENTIONALLY BLANK | | |
| **1151** | Stacker 2 Energy Shot. 6 Hour Power | NVE0011904 | |
| **1152** | 6 Hour Power Energy Shot Feel it Fast Energy that Lasts | NVE0011926 | |
| **1153** | Stacker 2 | NVE0012202 | |
| **1154** | Email from Nappa re: Innovation vs. NVE & Counter Claim | NVE0013091 | FRE 801, 802 |
| **1155** | Email from Lee re: A Costly Confusion | NVE0013092 - NVE0013093 | FRE 801, 802 |
| **1156** | Special Section. BevNet.Com, New Beverage Guide 2008, The Year's New Beverages in Review | NVE0013171 - NVE0013194 | |

| EXHIBIT NO. | DESCRIPTION | BATES NO. | LE OBJECTIONS |
|---|---|---|---|
| **1157** | NVE Pharmaceuticals Inc. Monthly Product Group Sales 2007 to May 2009 | NVE0013216 | |
| **1158** | INTENTIONALLY BLANK | | |
| **1159** | Chaser 5-Hour Energy | NVE0013513 | FRE 106 |
| **1160** | New from Stacker 2 6 Hour Power Orange | NVE0014677 | |
| **1161** | Email from Franco re: Your 6 hour power is Great | NVE0017007 | |
| **1162** | Zantrex-3 | NVE0017011 | |
| **1163** | Email from B. Weis re: CB Distributors Corrective Notice | NVE0017215 - NVE0017216 | |
| **1164** | Available Now 2 New Energy Shot Flavors from Stacker 2 Grape & Punch | NVE0017249 | |
| **1165** | CSP Retail Profits Adv. Supplement Special 5-Hour Energy Issue | NVE0017626 - NVE0017633 | |
| **1166** | New from Stacker 2 6 Hour Power | NVE0018142 | |
| **1167** | NVE Pharmaceuticals Media Spend | NVE0019121 | |
| **1168** | Email from Canzone re: attached NVE Special Corrective Notice | NVE0019219 - NVE0019220 | |
| **1169** | Email from Merlau re: HOT | NVE0019807 | |
| **1170** | Email from Green re: Living Essentials Letter | NVE0019809 | FRE 801, 802 |
| **1171** | Email from Finocchio re: Banners (BevNet) | NVE0020408 - NVE0020409 | |
| **1172** | NVE Pharmaceuticals Inc. Monthly Product Group Sales (in 1,000 Dollars) | NVE0023871 | |
| **1173** | NVE Inc. Cost Build Up | NVE0023872 - NVE0023875 | |
| **1174** | 6 Hour Power Sales | NVE0023876 - NVE0023878 | |
| **1175** | Customer Sales by Date and Product | NVE0023879 - NVE0024018 | |
| **1176** | 05-16-2009 Nutritional Supplements_CP.xls; Total US - Scantrack Conv | NVE0024066 | |

| EXHIBIT NO. | DESCRIPTION | BATES NO. | LE OBJECTIONS |
|---|---|---|---|
| **1177** | Email from JS Distributors re: Customer Inquiry Stacker 6 Hour | NVE0024124 | FRE 801, 802 |
| **1178** | Email from Finocchio re: Customers that have called confused | NVE0024149 | FRE 801, 802 |
| **1179** | Advertisement - Stacker 2 | NVE0024274 | |
| **1180** | INTENTIONALLY BLANK | | |
| **1181** | INTENTIONALLY BLANK | | |
| **1182** | Email from D. Cuzzort re: NVE Benefits, and attaching Stacker 2 - NVE's 6 Hour Power Key Benefits | NVE0025634 - NVE0025635 | |
| **1183** | NVE Inc. Balance Sheet, P&L Year 2006 | NVE0026251 - NVE0026257 | |
| **1184** | Income Statement for the 12 Periods Ended 01/01/2006 | NVE0026258 - NVE0026262 | |
| **1185** | Email from Bengoa re: Xtra-Mart Pricing for 6 Hour | NVE0026477 - NVE0026478 | |
| **1186** | Email from Thom re: Energy Shot dispute confuses retailers | NVE0026643 - NVE0026644 | |
| **1187** | Email from Finocchio re: 2007 Advertising, with attached 2007 Advertising document. | NVE0026806 - NVE0026807 | |
| **1188** | Email from K. Sibrel re: attached photos of product bottles | NVE0027830 - NVE0027832 | |
| **1189** | Energy Shots: Birth of a New Category | NVE0029530 - NVE0029537 | |
| **1190** | Customer Sales by Date and Product - Energy Shots | NVE0029619 - NVE0029650 | |
| **1191** | Stacker2 6 Hour Power Shots (March 2006 to August 2009) | NVE0029719 - NVE0029875 | |
| **1192** | Stacker2 6 Hour Power Shot Sales Ending 08/19/2009 (Summary by product number) | NVE0029876 - NVE0029879 | |
| **1193** | 2008 Energy Drink Guide | NVE0029944 - NVE0030010 | |
| **1194** | 2009 Energy Guide | NVE0030011 - NVE0030055 | |
| **1195** | INTENTIONALLY BLANK | | |

| EXHIBIT NO. | DESCRIPTION | BATES NO. | LE OBJECTIONS |
|---|---|---|---|
| 1196 | INTENTIONALLY BLANK | | |
| 1197 | Chief Media Marketing Energy Shot: 15 NVE Final Reports | NVE0030353 - NVE0030377 | |
| 1198 | NVE Final Report. TV AD Runs 05/29/2006 through 9/17/2006 Energy Shot:15 | NVE0030390 - NVE0030482 | |
| 1199 | Email from K. Sibrel regarding and attaching New Product Brochure | NVE0031730 - NVE0031732 | |
| 1200 | Email string from K. Sibrel and A. Prindle re: CSD and attaching sales sheet re: 6 Hour Power Extreme Energy Shot New Mouth Watering Watermelon!! | NVE0031974 - NVE0031975 | |
| 1201 | Email string from M. Canzone and K. Finocchio re: attached current NVE ads | NVE0037354 - NVE0037357 | |
| 1202 | Email from N. Jones of Liberty USA re: June Proof of Performance and attaching June Promotions - Liberty USA | NVE0038335 - NVE0038345 | |
| 1203 | 6 Hour Power Black Jax and 6 Hour Power Yellow Jacket | NVE0052221 - NVE0052222; NVE0052226 | |
| 1204 | Email from K. Finocchio re: Convenience Store ads and attaching same | NVE0053051- NVE0053054 | |
| 1205 | Email from K. Finocchio re: Convenience Store Ads Approved, and attaching same | NVE0053255 - NVE0053257 | |
| 1206 | Email from Finocchio re: BevNet.com - Growth and Challenges in the Energy Shot Market | NVE0053688 - NVE0053689 | FRE 401-403, 801, 802 |
| 1207 | Email from Finocchio to Jensen re Energy Shot Ad Spend Reports | NVE0056325 - NVE0056328 | |
| 1208 | Email string from K. Sibrel, K. Finocchio and J. Gonzalez re: Manufacturing Ad, with attached ad | NVE0056388 - NVE0056390 | |
| 1209 | Stacker 2 Customer Reports | NVE0058564 - NVE0059125 | |
| 1210 | Rolling 52 Weeks Ending 12/28/2008 Total U.S. - F/D/Mx | NVE0059180 - NVE0059387 | |

| EXHIBIT NO. | DESCRIPTION | BATES NO. | LE OBJECTIONS |
|---|---|---|---|
| **1211** | Email string from G. Lee, J. Green, D. Cuzzort re: 6 Hour Power promotion | NVE0060041 - NVE0060045 | |
| **1212** | NVE Stacker 2 Advertisements | NVE0070003 - NVE0070005; 70813-70814; 70821-70822; 71151-71152; 71166; 71180 - 71197; 71201 - 71212 | |
| **1213** | Energize Your Profits 100% | NVE0070815 - NVE0070816 | |
| **1214** | Energize Your Profits 100% | NVE0070817 - NVE0070818 | |
| **1215** | Energize Your Profits 100% | NVE0070819 | |
| **1216** | Various printouts of archived LE website versions | NVE0071216 - NVE0071231 | |
| **1217** | Imagine the Things you could do if you had More Energy | NVE0071246 | |
| **1218** | NVE Income Statement for the 12 Periods Ended December 31, 2009 | NVE0071278 - NVE0071316 | |
| **1219** | Summary of Advertising spending 2000-2005 | NVE0091914-NVE0091919 | |
| **1220** | E-mail from S. Lessey | NVE0092352 | FRE 801, 802 |
| **1221** | E-mail from K. Finocchio | NVE0092353 - NVE0092354 | FRE 401-403, 801, 802 |
| **1222** | E-mail from S. Lessey | NVE0092628 - NVE0092629 | FRE 401-403, 801, 802 |
| **1223** | INTENTIONALLY BLANK | | |
| **1224** | NASCAR Winston Cup SCENE newspaper dated September 25, 2003 (original) | NVE0071161-NVE0071165 | |
| **1225** | Audio File - Radio Commercial - 6 Hour Power March 2009 Lores | Produced 7/29/2009 | |
| **1226** | INTENTIONALLY BLANK | | |

| EXHIBIT NO. | DESCRIPTION | BATES NO. | LE OBJECTIONS |
|---|---|---|---|
| **1227** | Certified Trademark File Wrapper and Contents of Trademark Application 78/434,496, Filing June 14, 2004 (See, e.g., NVE0070737-NVE70812) | USPTO Certified Document | Law of the Case – Dkt. No. 404 |
| **1228** | 1/20/2010 Declaration of L. Petersmarck Exhibit To Response to Motion for Summary Judgment On False Advertising Under Section 43(A) Of The Lanham Act by Innovation Ventures, LLC. | | |
| **1229** | 1/13/2010 Declaration of M. Bhargava Exhibit To Response to Motion for Summary Judgment On False Advertising Under Section 43(A) Of The Lanham Act by Innovation Ventures, LLC. | | |
| **1230** | 1/19/2010 Declaration of S. Henderson Exhibit To Response to Motion for Summary Judgment On False Advertising Under Section 43(A) Of The Lanham Act by Innovation Ventures, LLC. | | |
| **1231** | Various bottles, cans and containers of the parties' respective products | | DEMONSTRATIVE ONLY |
| **1232** | Convenience store product displays and product exemplars | | DEMONSTRATIVE ONLY |
| **1233** | Map showing the parties' respective sales | | DEMONSTRATIVE ONLY |
| **1234** | Timelines of relevant events | | DEMONSTRATIVE ONLY |
| **1235** | Labels pertaining to the parties' respective products | | DEMONSTRATIVE ONLY |
| **1236** | Various demonstrative exhibits to support NVE's expert witnesses' presentations | | DEMONSTRATIVE ONLY |
| **1237** | Convenience Store/Petroleum Magazine (various dates) | | DEMONSTRATIVE ONLY |
| **1238** | Convenience Store News Magazine (various dates) | | DEMONSTRATIVE ONLY |
| **1239** | Various examples of NVE's contract packaging products | | DEMONSTRATIVE ONLY |

| EXHIBIT NO. | DESCRIPTION | BATES NO. | LE OBJECTIONS |
|---|---|---|---|
| **1240** | Video - Stacker 2 (Original pills) circa 2001 with Tony Sirico from The Sopranos and Trish Stratus from WWE | | |
| **1241** | Video - Stacker 2 YJ Stinger (Energy Drink Soda Can) Triple H TV commercial WWE in 2003/2004 | | |
| **1242** | Video - Stacker 2 XPLC (diet and energy pills) with Kenny Wallace NASCAR and Troy Ulshoeffer 2004/2005 | | |
| **1243** | Graphs or charts illustrating sales and/or advertising by the parties at relevant periods of time | | DEMONSTRATIVE ONLY |
| **1244** | Video - Stacker 2 with Kenny Wallace and Tony Stewart of NASCAR and The Big Show from WWE circa 2004 | | |
| **1245** | June 15, 2009 Deposition of Manoj Bhargava including Exhibits 1-17 | | FRE 801, 804 |
| **1246** | October 27, 2009 Deposition of Carlos Bengoa including Exhibits 1-25 | | FRE 801, 804 |
| **1247** | October 13, 2009 Deposition of Tiffani Kistle and Exhibits P-183-184; P166, P169, P170, P173, P175 | | FRE 801, 804 |
| **1248** | October 28, 2009 Deposition of Matthew Dolmage and Exhibits 1-11 | | FRE 801, 804 |
| **1249** | August 21, 2009 Deposition of Michelle Canzone and Exhibits P150-P162 | | FRE 801, 804 |
| **1250** | October 12, 2009 Deposition of Debra Cuzzort and Exhibits P171-P182 | | FRE 801, 804 |
| **1251** | September 18, 2009 Deposition of Garrett Dempsey and Exhibits 1-17 | | FRE 801, 804 |
| **1252** | November 11, 2009 Deposition of Lyle Wimmer and Exhibits 1-21 | | FRE 801, 804 |
| **1253** | INTENTIONALLY BLANK | | FRE 801, 804 |
| **1254** | July 21, 2009 Deposition of Rise Meguiar and Exhibits 1-36 | | FRE 801, 804 |

| EXHIBIT NO. | DESCRIPTION | BATES NO. | LE OBJECTIONS |
|---|---|---|---|
| **1255** | November 30, 2009 Deposition of J.R. Merlau and Exhibits 1-3 | | FRE 801, 804 |
| **1256** | March 31, 2009 Deposition of Thomas Morse and Exhibits 1-3 | | FRE 801, 804 |
| **1257** | October 29, 2009 Deposition of Karen Mclellan and Exhibits 1-19 | | FRE 801, 804 |
| **1258** | INTENTIONALLY BLANK | | |
| **1259** | INTENTIONALLY BLANK | | |
| **1260** | INTENTIONALLY BLANK | | |
| **1261** | INTENTIONALLY BLANK | | |
| **1262** | INTENTIONALLY BLANK | | |
| **1263** | INTENTIONALLY BLANK | | |
| **1264** | INTENTIONALLY BLANK | | |
| **1265** | INTENTIONALLY BLANK | | |
| **1266** | INTENTIONALLY BLANK | | |
| **1267** | INTENTIONALLY BLANK | | |
| **1268** | INTENTIONALLY BLANK | | |
| **1269** | INTENTIONALLY BLANK | | |
| **1270** | INTENTIONALLY BLANK | | |
| **1271** | INTENTIONALLY BLANK | | |
| **1272** | INTENTIONALLY BLANK | | |

| EXHIBIT NO. | DESCRIPTION | BATES NO. | LE OBJECTIONS |
|---|---|---|---|
| **1273** | INTENTIONALLY BLANK | | |
| **1274** | INTENTIONALLY BLANK | | |
| **1275** | Plaintiff's Responses to NVE's 1st Request For Documents [1-44] | | |
| **1276** | Plaintiff's Responses to NVE's 1st Set Of Interrogatory Nos. 1-12 | | |
| **1277** | Plaintiff's Responses to NVE's 1st Set Of Requests For Admission [1-67] | | |
| **1278** | Plaintiff's Responses to NVE's 2nd Request For Documents [45-52] | | |
| **1279** | Plaintiff's Objections To NVE's Rule 30(b)6 Deposition Notice | | |
| **1280** | Plaintiff's Responses to NVE's 2nd Set Of Requests For Admission [68-151] | | |
| **1281** | Plaintiff's Responses to NVE's 3rd Request For Documents [53-70] | | |
| **1282** | INTENTIONALLY BLANK | | |
| **1283** | Plaintiff's Supplemental Response to NVE's 1st Set of Interrogatory Nos. 7, 10 & 11 | | |
| **1284** | Plaintiff's Supplemental Response to NVE's 1st and 3rd Set of Documents [2, 36, 57 & 58] | | |
| **1285** | Plaintiff's Supplemental Response to NVE's Interrogatory No. 9 | | |
| **1286** | Plaintiff's Response to NVE's 4th Request For Documents [71-252] | | |
| **1287** | INTENTIONALLY BLANK | | |
| **1288** | INTENTIONALLY BLANK | | |
| **1289** | Custom Nutritional Laboratories, LLC v. Innovation Ventures, LLC. Plaintiff's Third Amended Original Petition. No. CC-07-14515-E | LENVE000172 - LENVE000187 | FRE 401-403, 801, 802 |

| EXHIBIT NO. | DESCRIPTION | BATES NO. | LE OBJECTIONS |
|---|---|---|---|
| 1290 | INTENTIONALLY BLANK | | |
| 1291 | INTENTIONALLY BLANK | | |
| 1292 | INTENTIONALLY BLANK | | |
| 1293 | INTENTIONALLY BLANK | | |
| 1294 | INTENTIONALLY BLANK | | |
| 1295 | INTENTIONALLY BLANK | | |
| 1296 | INTENTIONALLY BLANK | | |
| 1297 | INTENTIONALLY BLANK | | |
| 1298 | INTENTIONALLY BLANK | | |
| 1299 | INTENTIONALLY BLANK | | |
| 1300 | INTENTIONALLY BLANK | | |
| 1301 | INTENTIONALLY BLANK | | |
| 1302 | INTENTIONALLY BLANK | | |
| 1303 | INTENTIONALLY BLANK | | |
| 1304 | INTENTIONALLY BLANK | | |

| EXHIBIT NO. | DESCRIPTION | BATES NO. | LE OBJECTIONS |
|---|---|---|---|
| 1305 | INTENTIONALLY BLANK | | |
| 1306 | INTENTIONALLY BLANK | | |
| 1307 | INTENTIONALLY BLANK | | |
| 1308 | INTENTIONALLY BLANK | | |
| 1309 | INTENTIONALLY BLANK | | |
| 1310 | INTENTIONALLY BLANK | | |
| 1311 | INTENTIONALLY BLANK | | |
| 1312 | INTENTIONALLY BLANK | | |
| 1313 | INTENTIONALLY BLANK | | |
| 1314 | INTENTIONALLY BLANK | | |
| 1315 | INTENTIONALLY BLANK | | |
| 1316 | INTENTIONALLY BLANK | | |

| EXHIBIT NO. | DESCRIPTION | BATES NO. | LE OBJECTIONS |
|---|---|---|---|
| **1317** | INTENTIONALLY BLANK | | |
| **1318** | INTENTIONALLY BLANK | | |
| **1319** | INTENTIONALLY BLANK | | |
| **1320** | INTENTIONALLY BLANK | | |
| **1321** | INTENTIONALLY BLANK | | |
| **1322** | INTENTIONALLY BLANK | | |
| **1323** | INTENTIONALLY BLANK | | |
| **1324** | INTENTIONALLY BLANK | | |
| **1325** | INTENTIONALLY BLANK | | |
| **1326** | INTENTIONALLY BLANK | | |
| **1327** | September 9, 2009 Deposition of Douglas Lemberg and Exhibits 1-10 | | FRE 801, 804 |

| EXHIBIT NO. | DESCRIPTION | BATES NO. | LE OBJECTIONS |
|---|---|---|---|
| **1328** | October 9, 2009 Deposition of Kyle Litz and Exhibits 1-4 | | FRE 801, 804 |
| **1329** | September 29, 2009 Deposition of Scott Framke and Exhibits (Walgreens) 1-9 | | FRE 801, 804 |
| **1330** | October 2, 2009 Deposition of Brandon Bohland and Exhibits 1-18, and Exhibit 20 | | FRE 801, 804 |
| **1331** | April 29, 2009 Deposition of Carl Sperber and Exhibits 1-18 | | FRE 801, 804 |
| **1332** | November 12, 2009 Deposition of Blythe Sanders and Exhibits 1-17 | | FRE 801, 804 |
| **1333** | October 8, 2009 Deposition of Alvin Schwapp and Exhibits (Schwapp) 1-4 | | |
| **1334** | September 10, 2009 Deposition of Jeremy Smith and Exhibits (Meijer) 2-10 | | FRE 801, 804 |
| **1335** | December 16, 2009 Deposition of Jesus Palmeroni and Exhibits NVE 1, P73, Palmeroni 1 | | |
| **1336** | Innovation Ventures LLC v. N2G Distributing, Inc. et al. – Trial Transcript, Vol. VI | LENVE037155-LENVE037258 | FRE 401-403 |
| **1337** | Innovation Ventures, LLC v. N2G Distributing, Inc., et al. – Trial Transcript, Vol. I | LENVE036521 - LENVE036555 | FRE 401-403 |
| **1338** | Innovation Ventures, LLC v. N2G Distributing, Inc., et al. – Trial Transcript, Vol. I, Excerpt B | LENVE036556 - LENVE036597 | FRE 401-403 |
| **1339** | Innovation Ventures, LLC v. N2G Distributing, Inc., et al. – Trial Transcript, Vol. 2 | LENVE036598 - LENVE036735 | FRE 401-403 |
| **1340** | Innovation Ventures, LLC v. N2G Distributing, Inc., et al. – Trial Transcript, Vol. 3 | LENVE036736 - LENVE036891 | FRE 401-403 |
| **1341** | Innovation Ventures, LLC v. N2G Distributing, Inc., et al. – Trial Transcript, Vol. 4 | LENVE036892 - LENVE036994 | FRE 401-403 |
| **1342** | Innovation Ventures, LLC v. N2G Distributing, Inc., et al. – Trial Transcript, Vol. 5 | LENVE036995 - LENVE037154 | FRE 401-403 |

| EXHIBIT NO. | DESCRIPTION | BATES NO. | LE OBJECTIONS |
|---|---|---|---|
| **1343** | Innovation Ventures, LLC v. N2G Distributing, Inc., et al. – Trial Transcript, Vol. 7 | LENVE037259 - LENVE037277 | FRE 401-403 |
| **1344** | INTENTIONALLY BLANK | | |
| **1345** | USPTO File Docket and Certificate of Registration for Stacker 2 | | FRE 401-403 WILL W/DRAW IF WE STIP TO REG |
| **1346** | USPTO File Docket for 6-HOUR POWER | | FRE 401-403 |
| **1347** | October 28, 2008 Report and Recommendation of the Hon. Steven D. Pepe, U.S.M.J. in *Innovation Ventures, LLC, et al., v. Body Dynamics, Inc., et al.*, Case No.: 2:08-CV-12711, U.S.D.C., E.D.MI. | | FRE 401-403, 801, 802 |
| **1348** | March 30, 2009 Opinion and Order of the Hon. Gerald E. Rosen Adopting Magistrate Judge's Report and Recommendation in *Innovation Ventures, LLC, et al., v. Body Dynamics, Inc., et al.*, Case No.: 2:08-CV-12711, U.S.D.C., E.D.MI. | | FRE 401-403, 801, 802 |
| **1349** | March 30, 2009 Preliminary Injunction entered by the Hon. Gerald E. Rosen in *Innovation Ventures, LLC, et al., v. Body Dynamics, Inc., et al.*, Case No.: 2:08-CV-12711, U.S.D.C., E.D.MI. | | FRE 401-403, 801, 802 |
| **1350** | March 7, 2008 Complaint and Jury Demand in *Innovation Ventures, LLC, et al. v. N2G Distributing Inc., et al.*, Case No.: 2:08-cv-10983, U.S.D.C, E.D.MI. | | FRE 401-403, 801, 802 |
| **1351** | March 13, 2008 Motion of Plaintiff Living Essentials for a Temporary Restraining Order and a Preliminary Injunction in *Innovation Ventures, LLC, et al. v. N2G Distributing Inc., et al.*, Case No.: 2:08-cv-10983, U.S.D.C, E.D.MI. | | FRE 401-403, 801, 802 |
| **1352** | April 13, 2009 Complaint, Summons, Civil Cover Sheet and Notice of Removal in *CB Distributors, Inc. v.* | | FRE 401-403, 801, 802 |

| EXHIBIT NO. | DESCRIPTION | BATES NO. | LE OBJECTIONS |
|---|---|---|---|
| | *Innovation Ventures, LLC, et al*, Case No.: 09-cv-881 and 3:09-cv-00284-slc. | | |
| **1353** | September 15, 2004, Trademark License Agreement. | LENVE16375-LENVE16379 | Law of the Case – Dkt. No. 447 |
| **1354** | December 20, 2007, First Amendment to Trademark License Agreement. | LENVE16380 | Law of the Case – Dkt. No. 447 |
| **1355** | February 1, 2008, Nunc Pro Tunc Agreement. | LENVE16373-LENVE16374 | Law of the Case – Dkt. No. 447 |
| **1356** | Declaration of Alan Jones in *Innovation Ventures, LLC, et al., v. Custom Nutrition Laboratories, LLC*, Civil Action No. 07-14829, U.S.D.C., E.D.MI. | | FRE 801, 804 |
| **1357** | Photo of N2G products | | |
| **1358** | Vendor Declarations in the *Innovation Ventures v. BDI Marketing* case (DN12, Exhibit J] on July 25, 2008, including declarations of Dean Cline, John A. Peay, Joseph Leon Bowles, Mitch McSwain, R. I. Adams, and Wayne Gisselman | | FRE 801, 802 |
| **1359** | April 3, 2008 Declaration of Brandon Bohland in Innovation Ventures, LLC, et al., v. N2G Distributing, Inc., et al., Civil Action No. 2:08-cv-10983, U.S.D.C., E.D.MI. | | FRE 801, 804 IMPEACHMENT ONLY? |
| **1360** | INTENTIONALLY BLANK | | |
| **1361** | INTENTIONALLY BLANK | | |
| **1362** | INTENTIONALLY BLANK | | |
| **1363** | INTENTIONALLY BLANK | | |
| **1364** | INTENTIONALLY BLANK | | |
| **1365** | INTENTIONALLY BLANK | | |
| **1366** | INTENTIONALLY BLANK | | |
| **1367** | 2014 P&L (unaudited) with additional explanation of certain expenses | NVE0142609 - NVE0142610 | |
| **1368** | 2014 General Ledger information from MAS 500 system | NVE0142604 - NVE0142608 | |

| EXHIBIT NO. | DESCRIPTION | BATES NO. | LE OBJECTIONS |
|---|---|---|---|
| **1369** | 2011 General Ledger information from MAS 500 system | NVE0142602 - NVE0142603 | |
| **1370** | 2013 General Ledger information from MAS 500 system | NVE0142600 - NVE0142601 | |
| **1371** | June 10, 2009 Deposition of Scott Henderson including Exhibits 1-3, 5-9, and 11-17 | | FRE 801, 804 |
| **1372** | September 28, 2009 continued Deposition of Scott Henderson including Exhibits 18-25 | | FRE 801, 804 |
| **1373** | September 28, 2009 30(b)(6) Deposition of Scott Henderson including Exhibits 1-12 | | FRE 801, 804 |
| **1374** | Video – Stacker 2 6 hour POWER Kurt Angle TNA Wrestling TV Commercial in 2009 | | |
| **1375** | Video – Stacker 2 6 hour POWER Mike Marino Comedy Club "2-Shots $3.99" TV Commercial in 2011 | | |
| **1376** | Video – Stacker 2 6 hour POWER Gaming TV Commercial | | |
| **1377** | Video – Stacker 2 6 hour POWER "Extreme Energy – Energy That Lasts" TV Commercial | | |
| **1378** | Video – Stacker 2 6 hour POWER "Jersey Shore" Cast – Nightclub TV Commercial | | |
| **1379** | Video – Stacker 2 NASCAR's Kenny Wallace & WWE's The Big Show The Jackman TV Commercial | | |
| **1380** | December 11, 2009 BevNet article | | |
| **1381** | Henderson Declaration of Acquired Distinctiveness and attachments | NVE0070724 - NVE0070733 | |
| **1382** | Henderson Declaration of Acquired Distinctiveness | NVE0070487 - NVE0070489 | |